**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Felipe Cortez TAPIA, Defendant—Appellant.**

No. 02–5207.
D.C.No. 02–CR–65–H.

United States Court of Appeals, Tenth Circuit.

Aug. 29, 2003.

Philip E. Pinnell, Asst. U.S. Attorney, Chad Adrian Greer, Office of the United States Attorney, Tulsa, OK, for United States of America.

Felipe Cortez Tapia, Beaumont, TX, Barry L. Derryberry, Asst. FPD, Office of the Federal Public Defender, Tulsa, OK, for Felipe Cortez Tapia.

Before KELLY, BRISCOE, and LUCERO, Circuit Judges.[*]

---

[*] After examining the briefs and the appellate record, this three-judge panel has determined

**ORDER AND JUDGMENT**

PAUL KELLY, JR., Circuit Judge.

Defendant–Appellant Felipe Cortez Tapia appeals following his conviction for possession of firearms in furtherance of a drug trafficking crime in violation of 18 U.S.C. §§ 924(c)(1)(A)(i) & (c)(1)(B)(i). Counsel for Mr. Tapia filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967) and moved for leave to withdraw as counsel. Although Mr. Tapia was afforded 30 days within which to raise any challenges to his conviction or his sentence, he failed to do so within the time period provided. Our jurisdiction arises under 28 U.S.C. § 1291 and we dismiss the appeal and grant counsel's request to withdraw.

Mr. Tapia was charged with possession of methamphetamine with intent to distribute ("Count I"), possession of firearms in furtherance of a drug trafficking crime ("Count II"), and maintaining a place for the purpose of manufacturing, distributing and using methamphetamine ("Count III"). I R. Doc. 11. Mr. Tapia thereafter entered an unconditional guilty plea to Count II and was sentenced to a term of imprisonment of 120 months followed by 60 months of supervised release. The district court thereafter dismissed Counts I and III at the government's request.

In his *Anders* brief, counsel for Mr. Tapia states that after diligently reviewing the case he could find "no issue which can arguably support an appeal." Aplt. Br. at 7. The certification of service indicates that Mr. Tapia was served with a copy of the brief and motion to withdraw; he has not responded. *See* 10th Cir. R. 46.4(B)(2). In *Anders*, the Supreme Court held that if appointed counsel "finds his case to be wholly frivolous, after a conscientious examination of it, he should so advise the court and request permission to withdraw." 386 U.S. at 744. Where counsel has filed an *Anders* brief, we must conduct a "full examination of all the proceedings" to determine if the appeal is "wholly frivolous." *Id.* If we concur in counsel's evaluation of the case, we may grant the request to withdraw and dismiss the appeal. *Id.*

After a thorough review of the record we conclude there are no meritorious issues for appeal. As to Mr. Tapia's conviction, we note at the outset that because a defendant who pleads guilty waives all non-jurisdictional challenges to his conviction, his "only avenue for challenging his conviction is to claim that he did not voluntarily or intelligently enter his plea." *United States v. Wright*, 43 F.3d 491, 494 (10th Cir.1994) (citing *Mabry v. Johnson*, 467 U.S. 504, 508–09, 104 S.Ct. 2543, 81 L.Ed.2d 437 (1984)). However, Mr. Tapia has not argued that his plea was involuntary or unknowing, and nothing in the record suggests that it was. As to the validity of his sentence, the record reveals that the sentence imposed was within the applicable guideline range, that the guideline range was correctly determined, and that the district court did not exceed the statutory maximum sentence for the offense of conviction. In fact, Mr. Tapia received the lightest allowable sentence given the applicable mandatory minimum.

unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Accordingly, we DISMISS the appeal and GRANT counsel's request to withdraw.

---

* After examining the briefs and the appellate record, this three-judge panel has determined unanimously that oral argument would not be of material assistance in the determination of this appeal. *See* Fed. R.App. P. 34(a); 10th Cir. R. 34.1(G). The cause is therefore ordered submitted without oral argument.

** This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. This court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.